568 S.E.2d 468

Barry **TURNER**

v.

**COMMONWEALTH of Virginia.**

Record No. 0938–01–1.

Court of Appeals of Virginia,
Chesapeake.

Aug. 27, 2002.

to approbate and reprobate—to invite error, ... and then to take advantage of the situation created by his own wrong.'').

852

Michael J. Lutke (Office of the Public Defender, on brief), for appellant.

Jennifer R. Franklin, Assistant Attorney General (Jerry W. Kilgore, Attorney General, on brief), for appellee.

Present: BRAY, BUMGARDNER and CLEMENTS, JJ.

BRAY, Judge.

Barry Turner (defendant) was convicted by a jury for possession of a firearm by a convicted felon in violation of Code § 18.2–308.2. In proof of the predicate prior felony, the Commonwealth relied upon the earlier conviction of defendant by general court-martial for "Housebreaking," in violation of Article 130, Uniform Code of Military Justice (UCMJ), 10 U.S.C. § 930 (1998),[1] while he served in the armed forces. For purposes of sentencing, the trial court classified the previous offense a "violent felony" pursuant to Code § 18.2–308.2(A) and companion Code § 17.1–805(C), thereby triggering the attendant "minimum, mandatory term of imprisonment of five years." On appeal, defendant contends the predicate offense was not a felony within the intendment of the statute but, if so, not a violent crime. Finding the prior offense

---

1. 10 U.S.C. § 930 (1998), entitled "Housebreaking," provides:

    Any person subject to this chapter who unlawfully enters the building or structure of another with intent to commit a criminal offense therein is guilty of housebreaking and shall be punished as a court-martial may direct.

constituted a felony, we affirm the conviction. However, because the crime was not a "violent felony" contemplated by statute, we reverse the sentence and remand for resentencing.

## I.

For purposes of appeal, defendant does not dispute he was found in possession of a firearm on July 3, 2000, by Southampton County Deputy Sheriff Joseph M. Blythe. An initial investigation by Blythe "to see if [the weapon] was stolen" "came back negative," and it was returned to defendant. Blythe also "check[ed] [defendant's] record," but the evidence does not disclose the results. However, "after the case was sent to the Commonwealth," defendant was charged with the instant offense, and Blythe recovered the firearm from his residence.

Following indictment, the Commonwealth filed a pretrial motion seeking "a . . . determination . . . concerning whether a military court-martial for housebreaking constitutes a 'violent felony' as contemplated by Code §§ 18.2–308.2 and 17.1–805." Testifying for the Commonwealth at the related hearing, Thomas J. Lambert, "legal and hearing services officer for the Virginia Department of State Police," explained, without objection, that military "offenses," "rules of evidence" and "the like" are "set out" in the "Rules of Courts–Martial," "the regulatory authority based upon Title 10 of the United States Code," the UCMJ. Lambert noted that military justice does not identify offenses as felonies or misdemeanors, but jurisdictional distinctions between a "general" and "special" court-martial differentiate crimes by tribunal. A general court-martial, "the . . . military equivalent of a jury," "may award any punishment . . . up to and including the death penalty" and "dishonorable discharge," while penalties before a "special court-martial" are limited to "[s]ix months confinement," loss of pay, and "bad conduct discharge."

Upon review of the "paperwork" incident to the "general court-martial" of defendant, Lambert testified defendant was convicted of "unlawful entry . . . housebreaking," a crime with

a "[m]aximum punishment" under the UCMJ of "five years confinement." Accordingly, the Commonwealth contended the offense was a "serious crime punishable by imprisonment for more than one year ... or by death," the "standard definition" of a felony consistent with Code §§ 18.2–8, –9 and –10. In response, defendant argued "Housebreaking" under the UCMJ was not a felony contemplated by Code § 18.2–308.2(A) and clearly not a "violent felony."

The court initially ruled the UCMJ offense constituted a felony under Virginia law, although "not a violent felony" implicating the attendant mandatory punishment. However, upon motion to reconsider by the Commonwealth on the morning of trial, the court found "Housebreaking" was "a substantially similar offense to statutory burglary, ... a violent offense by definition under [Code § ] 17.1–805, and therefore, ... a violent felony as defined by ... [Code § ] 18.2–308," "set[ ] aside" the earlier ruling and proceeded with trial.

In proof of the requisite prior conviction, the Commonwealth relied upon the UCMJ conviction in issue, introducing into evidence, without objection, copies of a "Charge Sheet," a "SJA [Staff Judge Advocate] Post–Trial Recommendation," and a "General Court–Martial Order," a document described by Lambert as "the equivalent of a conviction order." The order recites defendant was found "Guilty" of "Housebreaking" in violation of Article 130, UCMJ, 10 U.S.C. § 930 by a "general court-martial" of the United States Army, resulting in punishment that included "reduc[tion] to the grade of E1, confinement for two months and a bad-conduct discharge."

Defendant testified he joined the Army in August of 1997, "got caught housebreaking in 1998," was "court-martialed" and received a "bad conduct discharge." He did not "remember" mention of "a felony" during the proceedings. Defendant admitted purchasing the offending firearm from Norman E. Fanny, a licensed dealer, completing the "forms" necessary to the transaction and returning the following day to "[p]ick[ ] it up," the sale having been approved without incident. Fanny corroborated defendant's testimony with respect to his pur-

chase of the offending weapon and recalled a like transaction with defendant several months earlier.

At the conclusion of the evidence, defendant renewed an earlier motion to strike, challenging the sufficiency of the evidence to establish either the existence of a requisite prior felony conviction or an offense implicating the related mandatory punishment. The trial court, however, overruled the motion and submitted the case to the jury upon instructions that included the "fixed punishment of five years in the penitentiary," mandated by prior conviction for a "violent felony." The jury subsequently found defendant guilty of the instant crime and, consistent with the instruction, recommended the required punishment. After considering a presentence report, the court imposed the prescribed sentence, resulting in this appeal.

## II.

■ Code § 18.2–308.2(A) provides, in pertinent part:
It shall be unlawful for (i) any person who has been convicted of a felony ... to knowingly and intentionally possess or transport any firearm ....

Defendant first contends the court erroneously determined "Housebreaking," as proscribed by the UCMJ, a "felony" under Code § 18.2–308.2(A), arguing, "any conviction other than a crime labeled as a felony would go beyond the plain language of the statute." We disagree.

■ A "felony" is generally defined as "[a] serious crime usually punishable by imprisonment for more than one year or by death." *Black's Law Dictionary* 633 (7th ed.1999); *see also Webster's Ninth New Collegiate Dictionary* 456 (1983) (defining "felony" as "a crime for which the punishment in federal law may be death or imprisonment for more than one year"); 1 Charles E. Torcia, *Wharton's Criminal Law* § 19 (15th ed. 1993) ("An offense ... is a felony if it is punishable by imprisonment for more than one year ...."). Accordingly, "the grade of the offense is fixed by the punishment." *Bell v. Commonwealth*, 167 Va. 526, 531, 189 S.E. 441, 443 (1937).

Thus, in Virginia, "[o]ffenses are either felonies or misdemeanors. Such offenses as are punishable with death or confinement in a state correctional facility are felonies; all other offenses are misdemeanors." Code § 18.2–8.Code § 18.2–9 categorizes felonies from "Class 1" to "Class 6," with related sentencing ranges from "imprisonment for not less than one year" to "death, or imprisonment for life." Code § 18.2–10.[2]

Here, a conviction for "Housebreaking" under Article 130, UCMJ, 10 U.S.C. § 930 (1998), carries a "[m]aximum punishment" of "confinement for five years," together with "[d]ishonorable discharge, [and] forfeiture of all pay and allowances," a penalty clearly consistent with a felony in Virginia. The trial court, therefore, correctly classified the UCMJ offense a "felony" for purposes of Code § 18.2–308.2(A).[3]

---

2. A discretionary penalty of "confinement in jail for not more than twelve months and a fine of not more than $2,500, either or both," expressly permitted for "Class 5 felonies" and "Class 6 felonies," clearly does not reduce such offenses to a misdemeanor. Code § 18.2–10(e) and (f).

3. Other states have reached a like result in classifying convictions under the UCMJ. *See, e.g., Esters v. State,* 480 So.2d 615 (Ala.Crim.App.1985) (prior court-martial conviction may enhance punishment under Alabama's Habitual Felony Offender Act, provided crime is a felony in Alabama); *People v. Calderon,* 205 Cal.App.2d 566, 23 Cal.Rptr. 62 (Cal.Ct.App.1962) (conviction by court-martial may be treated by state courts as prior felony conviction for purpose of enhancing punishment); *Scott v. United States,* 392 A.2d 4 (D.C.1978) (where military offense is equivalent to forum-state felony, court-martial conviction may increase sentence); *State v. Wright,* 598 So.2d 493 (La.Ct.App.1992) (court did not err in considering prior court martial conviction in sentence because crime a felony in Louisiana); *People v. Williams,* 78 A.D.2d 643, 432 N.Y.S.2d 121 (N.Y.App.Div.1980) (permissible to use prior court-martial conviction to enhance sentence upon convicted felon); *People v. Benjamin,* 7 A.D.2d 410, 184 N.Y.S.2d 1 (N.Y.App.Div.1959) (court-martial conviction for any crime a felony under New York law would constitute a prior conviction for the purpose of sentence enhancement); *Millwood v. State,* 721 P.2d 1322 (Okla.Crim.App.1986) (conviction arising from general court-martial proceedings may enhance punishment for subsequent offenses committed in Oklahoma, provided such conviction arose from offense similar to Oklahoma statute); *Commonwealth v. Smith,* 528 Pa. 380, 598 A.2d 268 (Pa.1991) (prior conviction by court-martial for robbery constitutes a conviction for purposes of imposing mandatory sentence pursuant to Pennsylvania statute).

### III.

Defendant next contends the evidence was insufficient to support his conviction. Because his purchase of the offending weapon from Fanny had been approved following the requisite "legal procedures," and Deputy Blythe did not arrest him "on the night in question," and "the term 'felony' was never discussed throughout the Army Court Martial," defendant maintains "there was reasonable doubt as to whether or not [he] was a convicted felon." We find his argument without merit.

The record does not disclose the results of any "criminal record check" that attended either the handgun purchases or Blythe's investigation. Thus, assuming, without deciding, that any related conclusions would be relevant to the issue of reasonable doubt under the circumstances, the record is silent on the data provided to authorities in each instance, thereby preventing proper appellate consideration of the question. With respect to a misunderstanding by defendant of the import of the UCMJ conviction, his "ignorance of the law is no excuse." *Miller v. Commonwealth,* 25 Va.App. 727, 731–32, 492 S.E.2d 482, 485 (1997).

### IV.

Lastly, insisting the crime of "Housebreaking" is not a "violent felony" embraced by Code §§ 18.2–308.2(A) and 17.1–805(C), defendant contends the trial court erroneously instructed the jury and imposed the sentence mandated by Code § 18.2–308.2(A).

In fixing punishment for a violation of Code § 18.2–308.2(A), the statute provides, in pertinent part:

> Any person who violates this section shall be guilty of a Class 6 felony. However, any person who violates this section by knowingly and intentionally possessing or transporting any firearm and who was *previously convicted of a violent felony as defined in § 17.1–805 shall not be eligible for probation, and shall be sentenced to a minimum, mandatory term of imprisonment of five years.* Any person who

violates this section by knowingly and intentionally possessing or transporting any firearm and who was previously convicted of any other felony shall not be eligible for probation, and shall be sentenced to a minimum, mandatory term of imprisonment of two years. . . .

(Emphasis added). Companion Code § 17.1–805(C) directs, *inter alia*, that:

For purposes of this chapter, violent felony offenses shall include any violation of . . . [Code] §§ 18.2–90, 18.2–91, 18.2–92 . . .; or any conspiracy or attempt to commit any offense specified in this subsection, and *any substantially similar offense* under the laws of any state, District of Columbia, the United States or its territories."

(Emphasis added).

## A.

Defendant first contends that a "proper and grammatical reading of Code § 17.1–805(C) clearly indicates that the phrase 'and any substantially similar offense under the laws of any state, the District of Columbia, the United States or its territories' applies only to conspiracies or attempts to commit the offenses specified." Again, we disagree.

"When statutory construction is required, we construe a statute to promote the end for which it was enacted, if such an interpretation can reasonably be made from the language used." *Woolfolk v. Commonwealth*, 18 Va.App. 840, 847, 447 S.E.2d 530, 533 (1994). "The plain, obvious, and rational meaning of a statute is always preferred to any curious, narrow or strained construction." *Branch v. Commonwealth*, 14 Va.App. 836, 839, 419 S.E.2d 422, 424 (1992). "Although penal laws are to be construed strictly [against the Commonwealth], they 'ought not to be construed so strictly as to defeat the obvious intent of the legislature.'" *Willis v. Commonwealth*, 10 Va.App. 430, 441, 393 S.E.2d 405, 411 (1990) (citation omitted). Moreover, "a statute should never be construed so that it leads to absurd results." *Branch*, 14 Va.App. at 839, 419 S.E.2d at 424.

Limiting the definition of "violent felony" to "conspiracies or attempts," as defendant suggests, would require a "narrow or strained" construction of Code § 17.1–805(C), inviting an absurd result. *See id.* Adopting defendant's logic, a person convicted of attempted murder in another jurisdiction would suffer the mandatory five-year sentence prescribed by Code § 18.2–308.2(A), while a convicted murderer would escape the harsher penalty. A reasonable construction of the statute would include as violent felonies those offenses enumerated in Code § 17.1–805(C), together with a "conspiracy or attempt to commit" such crimes, *and* offenses in other jurisdictions "substantially similar" to those specified by the statute.

## B.

Defendant next complains the crime of "Housebreaking" is not "substantially similar" to any offense designated in Code § 17.1–805(C). In response, the Commonwealth contends the offense is "substantially similar to . . . Code §§ 18.2–91 and –92," "statutory burglary."

Manifestly, to prove "Housebreaking" under the UCMJ among those crimes embraced by the punishment provisions of Code § 18.2–308.2(A), "[t]he Commonwealth bears the burden of proving that an out-of-state conviction was obtained under [a] law[ ] substantially similar to those" enumerated in Code § 17.1–805(C). *Shinault v. Commonwealth,* 228 Va. 269, 271, 321 S.E.2d 652, 654 (1984). "[I]f a person may be convicted of an offense under another jurisdiction's statute for conduct which might not result in a conviction under [the Virginia Code], the statutes are not " 'substantially conforming.' " *Cox v. Commonwealth,* 13 Va.App. 328, 330–31, 411 S.E.2d 444, 446 (1991).[4]

---

4. The accused in *Shinault* was convicted for drunk driving and punished as a recidivist under Code § 18.2–270, and the defendant in *Cox* was adjudicated an habitual offender and punished under Code § 46.2–351. Nevertheless, *Shinault* and *Cox* widened Virginia statutes that incorporated foreign convictions by reference with language like Code § 17.1–805(C). *Compare* Code § 17.1–805(C) ("For purposes of this

The prior conviction in issue here resulted from a violation of Article 130, UCMJ, 10 U.S.C. § 930 (1998), which proscribes "unlawful[ ] ent[ry] [into] the building or structure of another with intent to commit a criminal offense therein . . . ."

Code § 18.2–90 provides, in pertinent part:

If any person in the nighttime enters without breaking or in the daytime breaks and enters or enters and conceals himself in a dwelling house . . . or an adjoining, occupied outhouse . . . or any railroad car, or any automobile, truck or trailer . . . used as a dwelling or place of human habitation, with intent to commit murder, rape, robbery or arson . . . he shall be deemed guilty of statutory burglary, . . . a Class 3 felony.

"If any person commits any of the acts mentioned in § 18.2–90 with intent to commit larceny, . . . he shall [also] be guilty of statutory burglary," albeit upon a lesser penalty. Code § 18.2–91.

If any person break and enter a dwelling house while said dwelling house is occupied, either in the day or nighttime, with the intent to commit any misdemeanor except assault and battery or trespass, he shall be guilty of a Class 6 felony.

Code § 18.2–92.

Thus, a person could be convicted of "Housebreaking" under the UCMJ without evidence of elements indispensable to violations of Code §§ 18.2–90, –91 or –92. Accordingly, an accused may be guilty of "Housebreaking" for conduct "which

chapter, violent felony offenses shall include any violation of . . . §§ 18.2–90, 18.2–91, 18.2–92 . . . and any *substantially similar* offense under the laws of any *state*, District of Columbia, the United States or its territories." (emphasis added)), *with* Code § 18.2–270 ("For the purposes of this section a conviction . . . under . . . the laws of any other state *substantially similar* to the provisions of § 18.2–266 through 18.2–269 of this Code, shall be considered a prior conviction." (emphasis added)), *and* Code § 46.2–351 ("The offenses . . . of this section shall be deemed to include offenses under . . . any law of another state or any valid county, city, or town ordinance of another state *substantially conforming* to the aforesaid state statutory provisions." (emphasis added)).

might not result in a conviction under [the Virginia Code]." *Cox*, 13 Va.App. at 330–31, 411 S.E.2d at 446. Under such circumstances, "Housebreaking" is not a "substantially similar offense" and, therefore, not a "violent felony" within the intendment of Code §§ 18.2–308.2(A) and 17.1–805(C).

Accordingly, we affirm the conviction but remand the proceedings to the trial court for resentencing consistent with this opinion.

*Affirmed in part, reversed in part, and remanded.*